**Gregory A. FRASER, Plaintiff–Appellant,**

v.

**FIDUCIARY TRUST COMPANY INTERNATIONAL, Franklin Resources Inc., Michael Materasso, Jeremy H. Biggs, William Y. Yun, Charles B. Johnson, Anne M. Tatlock, Gregory E. Johnson, Martin L. Flanagan, Defendants–Appellees.**

No. 09–4188–cv.

United States Court of Appeals, Second Circuit.

Oct. 14, 2010.

Gregory A. Fraser, East Orange, NJ, pro se.

David S. Warner, Littler Mendelson, New York, NY, for Appellees.

PRESENT: ROBERT D. SACK, REENA RAGGI, Circuit Judges, JOHN G. KOELTL, District Judge.*

## SUMMARY ORDER

*Pro se* plaintiff Gregory A. Fraser appeals from an award of summary judgment in favor of defendants on his claim of retaliatory discharge for protected whistleblowing activity in violation of the Sarbanes–Oxley Act.[1] *See* Pub.L. No. 107–204, § 806(a), 116 Stat. 745, 802–04 (2002) (codified at 18 U.S.C. § 1514A). We review an award of summary judgment *de novo*, "resolving all ambiguities and drawing all permissible factual inferences in favor of the party against whom summary judgment" is entered. *See Burg v. Gosselin*, 591 F.3d 95, 97 (2d Cir.2010). We will uphold such an award only if the record reveals no genuine issues of material fact and the moving party is entitled to judgment as a matter of law. *See* Fed.R.Civ.P. 56(c)(2). In applying this standard here, we assume the parties' familiarity with the facts and procedural history, which we reference only as necessary to explain our decision to affirm.

Upon careful review of the record, we conclude that summary judgment was ap-

---

\* District Judge John G. Koeltl of the United States District Court for the Southern District of New York, sitting by designation.

1. Insofar as a footnote in Fraser's appellate brief suggests that defendants also unlawfully retaliated against him by moving his desk, reassigning certain work, and failing to include him in some meetings, the argument is not properly raised for our review. *See John Doe, Inc. v. Mukasey*, 549 F.3d 861, 878 n. 13 (2d Cir.2008).

propriately entered in favor of defendants, largely for the reasons stated by the district court, *i.e.,* Fraser has failed to adduce evidence that would permit a reasonable factfinder to conclude that he engaged in activity protected by Sarbanes–Oxley. *See* 29 C.F.R. § 1980.104(b)(1). Specifically, the record evidence would not permit a factfinder to conclude that Fraser held both a subjective and objectively reasonable belief that he was reporting conduct covered by that law. *See* 18 U.S.C. § 1514A(a)(1); *Guyden v. Aetna, Inc.,* 544 F.3d 376, 384 (2d Cir.2008). Nor has he adduced sufficient evidence to permit a factfinder to conclude that the clear and convincing evidence showing he was fired for marketing an unauthorized investment vehicle was only a pretext for retaliation.

To the extent Fraser faults the district court for failing to analyze the record evidence according to the burden shifting framework established by *McDonnell Douglas Corp. v. Green,* 411 U.S. 792, 802–05, 93 S.Ct. 1817, 36 L.Ed.2d 668 (1973), we identify no error because Sarbanes–Oxley provides its own burden-shifting framework, *see* 49 U.S.C. § 42121(b)(2)(B); *see also* 18 U.S.C. § 1514A(b)(2)(C). Some of our sister circuits have concluded that the two standards are not identical. *See Day v. Staples, Inc.,* 555 F.3d 42, 53 n. 6 (1st Cir.2009); *Allen v. Admin. Review Bd.,* 514 F.3d 468, 476 (5th Cir.2008). We need not decide that question here because we conclude that Fraser's retaliation claims fail as a matter of law under either analytic framework.

Fraser nevertheless submits that the district judge erred in failing to recuse himself upon learning that he and defendant Tatlock were both members of the Lower Manhattan Development Corporation ("LMDC"). Although Fraser did not specifically move for recusal, a judge is obliged to take such action if circumstances indicate that his "impartiality might reasonably be questioned." 28 U.S.C. § 455; *United States v. Bayless,* 201 F.3d 116, 127–30 (2d Cir.2000) (considering whether judge should have *sua sponte* recused himself). In these circumstances, however, our review is limited to plain error, *see United States v. Carlton,* 534 F.3d 97, 100 (2d Cir.2008), which we do not identify here. The trial judge explained that his work with the LMDC ceased in April 2005, and that he had no recollection of ever having met Tatlock. Fraser failed to adduce evidence to the contrary in the district court, and we do not consider documents presented for the first time on appeal. *See Loria v. Gorman,* 306 F.3d 1271, 1280 n. 2 (2d Cir. 2002).[2] On this record, the district court's impartiality could not reasonably be questioned.

We have considered Fraser's other arguments on appeal and conclude that they lack merit. Accordingly, we AFFIRM the August 27, 2009 judgment of the district court.

---

**2.** In any event, Fraser's newly submitted documents show only the district judge's participation on the LMDC advisory board, without indicating that he met or knew Tatlock.